# EXHIBIT 6



Gaspardo

Exh No. 1

5/22/15        JS

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF NEW YORK

FOULDS, INC

        Plaintiff,

    v.

LIBERTY SURPLUS INSURANCE
CORPORATION,

    Defendant

Case No. 17 CV 7047

EXPERT REPORT OF BRIAN
GASPARDO

I have been asked to render an opinion in the above referenced matter regarding the valuation of Foulds, Inc. ("Foulds" or "the Company") prior to the pest infestation of August 2012. My analysis is based upon the financial projections provided by Foulds management (and partly included as Exhibit 1) as well as the complaint and response filed by the parties, the "2012 & 2013 Financial Forecast Review" prepared by Fort Dearborn Partners, and discussions with Foulds management as well as outside resources cited throughout this report. Based on the information contained in those documents, and with the understanding there may be additional information that has not been provided which could change my opinion, my analysis is provided below. A copy of my CV, list of testimony in the last four years and prior publications in the last 10 years are attached.

## Dispute Overview

As outlined in its complaint, Foulds became aware of a pest infestation in August 2012 which resulted in the company incurring significant costs to eradicate the pests, and

**Exhibit A**

also resulted in disruption to operations and customer relationships.  The company applied for coverage of loss under a "Contaminated Products Insurance Policy" issued by Liberty Surplus Insurance Corporation.  Foulds complaint alleges the payments under this policy were both insufficient and not issued timely, and that those failures to perform ultimately led the company to become insolvent and forced the cessation of operations.

## The Valuation Process

I have been asked to render an opinion on the economic value of Foulds immediately prior to the infestation.  Such a valuation estimate requires assumptions tied to both the specific business being analyzed as well as the general economic environment.  In the case of Foulds these assumptions included:

- Timing:  A date certain must be selected for attempting to value the business.   In this case, the Company has determined the infestation occurred on August 3, 2012.  Therefore, a pre-infestation date of August 1, 2012 was selected as the date of valuation.

- Performance Assumptions:  In early 2012 a major customer, Strom Foods, was purchased by the second largest customer of the Company, New World Pasta.   As such, historical financial results as reported, while indicative of operating capacity, would not credibly estimate or predict future performance.  By the time of the infestation, management believed the sales pipeline had been filled and had prepared a budgeted forecast which management shared with the Company's outside lender and other third party financing sources. These financial projections were used in the

valuation analysis and are included as Exhibit 1.  As discussed below, no significant future revenue growth or operating capacity in the periods beyond these projections was considered, and therefore it was assumed that any fixed asset investment would equal the amount of the depreciation expense in a given period.

- Growth Rate:  The projections prepared by management include a forecast through December 31, 2013.  A growth rate of 2.6%[1] was assumed for future periods to reflect a growth rate consistent with inflationary growth and no increase in operating capacity.

- Taxes:  As the Company operates as an S corporation, it was assumed that 40% of any profits would need to be distributed for tax purposes.

- Valuation Methodology:   Various  methodologies  are  available  for estimating the fair market value of a business.  In general, valuations are either based on a market approach (sales of comparable businesses or a performance multiple) or an income approach (a present value of expected future cash flows).  For purposes of my analysis, I considered multiple approaches based on my experience and evaluated multiple options within each of those approaches to determine both a range and point estimate of value.

## Estimated Value

A widely accepted approach to estimating a company's value is to calculate the present value of the expected future cash profits of the business.  This method allows an

---

[1] Reflects average annual inflation rate between 1990-2014 as listed by www.usinflationcalculator.com using Consumer Price Indexes as published by the U.S. Bureau of Labor Statistics.

**Exhibit A**

individualized approach to valuation considering the company's specific circumstances. Prior to the infestation, Foulds had prepared a forecast based on actual results through the end of July 2012 and expected future results (See Exhibit 1)[2]. As discussed above, it is my understanding the forecast was prepared prior to the infestation but subsequent to the New World Foods acquisition of Strom Foods, and this forecast was used for internal purposes and in meetings with the Company's bank and potential third party investors. This forecast projected from August 1, 2012 through the end of 2013. For valuation purposes, it was assumed that growth beyond 2013 would reflect only inflationary pressures and no increase in capacity, and, therefore, the cash flows assume that fixed asset additions and depreciation expense would be approximately equal on an annual basis, and working capital requirements would remain static as assets and liabilities would move together with any timing differences covered by a line of credit or similar borrowing facility. The future cash flows are set forth in Exhibit 2.

The discount rate to apply to the cash flows is subject to many different influences. An estimate of an appropriate discount rate can be made by summing the returns required for various components of risk accepted by investors. At August 2012, long term risk free interest rates were approximately 3% as evidenced by 30 year US Treasury bonds.[3] A return premium over this risk free rate is required for equity investments. A reasonable estimate of this equity premium is 7%[4], which is

---

[2] These projections include some mathematical errors in the "per pound" line items which do not change the result. In addition, no information was available at the date of this report related to the annual costs associated with the Company's pension plan.
[3] www.treasury.gov
[4] This rate varies depending on the source and the study. Ibbotson SBBI list a 6.6% premium in their 2012 Valuation Yearbook (pg. 202). Discussion on pg. 1292 of "Financial Valuation", second edition, by Hitchner (2006) and pg. 102 of "Cost of Capital", third edition, by Pratt & Grabowski (2008) were also considered  Based on these sources, 7% was selected as a conservative estimate of expected return on

**Exhibit A**

conservatively on the high range of estimated equity returns over risk free investments. While the 7% premium reflects additional return across a wide range of stocks, smaller companies generally provide greater return reflecting the risk of their size.  This size premium is estimated at 11.8%[5] using a broad survey of the smallest cap stocks available. Summing the returns required for risk free lending plus an equity premium plus a size premium suggest a required rate of return to equity holders of approximately 21.8% prior to applying any adjustments for industry or company specific factors (see Exhibit 3).

An additional adjustment is required to reflect any industry risk and company specific risk and their effect on the required rate of return beyond what is already captured in the equity and size premiums discussed above.  Food stocks typically are less volatile than the overall marketplace[6] while Foulds' high debt/equity ratio and changing customer mix implies additional company specific risk.  These two considerations work in opposite directions with the industry generally being less risky than average while the Company's debt/equity ratio and changing customer mix suggest greater risk.

In addition to the factors listed above, capital structure plays a role in selecting a discount rate.   Since 2009 Foulds has operated without any equity investment from shareholders; the Company's balance sheet reflects negative Shareholder's Equity and has been completely financed using third party debt.  Such debt had a cost to Foulds of 6.5% per the 2011 loan agreements.  For purposes of a fair market valuation, however,

---

equities over risk free investments. I have conservatively assumed a beta of 1 so there is no adjustment to the equity risk premium for market correlation.
[5] Ibbotson SBBI 2012 Valuation Yearbook, pg. 202.  The 10z decile represents the smallest and most volatile stocks evaluated by Ibbotson.
[6] See http://www.stern.nyu.edu/~adamodar/pc/datasets/betas.xls which provides an estimated unlevered beta for food processors of 0.82, and http://www.wiley.com/college/damodaran/betas.html which provides an estimated unlevered beta of 0.69 for "Food and Kindred Products".  For purposes of the discount rate, a beta of 1 was assumed.

**Exhibit A**

both debt and equity capital would generally be used, and a more typical debt structure should be considered in estimating the discount rate.

Using the small company equity return described above plus a company specific risk premium of between 5% and 10%, coupled with a conservative debt/equity ratio of 1:1, implies a discount rate between 15.3% and 17.8%. If the debt/equity ratio were increased to 2:1 the range of implied discount rates would change to between 11.4% and 13.1% (see Exhibit 4).

In this case, the Company's complaint asserts the insufficient and untimely payment under the insurance policy deprived Foulds of necessary working capital and distorted decision making and performance as management waited for payment. The destruction of value relates to the operating cash flows into the future for the Company, and does not require any specific adjustments for those parties with claims to those cash flows. Therefore, no adjustment is required for long term liabilities unrelated to the operations disrupted by the pest infestation.

Using the debt/equity ratios and discount rates calculated above implies a range of potential enterprise values between $4,558,300 (see Exhibit 5, pg. 1) and $7,814,700 (see Exhibit 5, pg. 2). Based on my experience, I believe the most reasonable value estimate to be approximately $5,848,600 which reflects a discount rate of 14.4% which is the average of the discount rate estimates calculated in Exhibit 4.

While the income method described above has the advantage of individualizing the valuation estimate, an evaluation of actual transactions in the marketplace can also be helpful. A commonly used database, Pratt's Stats, contains information on private transactions by industry as accumulated from business brokers and publically available

**Exhibit A**

information on private transactions. Pratt's Stats database reflects a median EBITDA multiple of 4.83x based on 175 transactions in the 311 NAICS code for "Food Manufacturing" (see Exhibit 6). Foulds' projected EBITDA for 2013 was $1,203,152, which would project to a valuation of $5,811,000 using the 4.83x median EBITDA multiple suggested by the Pratt's data, an amount comparable to what was determined using the income approach. While none of the specific transactions included in the Pratt's sample were individually comparable enough to provide a strong indication of Foulds' value, the broad Pratt's sample provides a simple reasonableness test of value based on actual transactions in the Company's industry.

This report was prepared by Brian L. Gaspardo, CPA/MBA. Mr. Gaspardo is an honors graduate in economics from Harvard University (B.A., 1991) and received an M.B.A. with honors from the University of Chicago in 2001. He is the managing partner of O'Neill & Gaspardo, LLC a public accounting firm located in Mokena, IL, and earned his CPA in 1993. All fees for this report were charged based on actual time worked at standard hourly rates of $400 per hour.

_Brian L. Gaspardo_                           _March 2, 2015_

Brian L. Gaspardo                              Date

**Exhibit A**

**Brian L. Gaspardo**
O'Neill & Gaspardo, LLC
9697 West 191st Street, Suite 201
Mokena, Il 60447
(708) 478-2900
brian.gaspardo@oneill-gaspardo.com

---

A 1991 graduate of Harvard University, Brian joined O'Neill & Gaspardo, LLC in 1995 and has been the managing partner since 2000. O'Neill & Gaspardo, LLC is a full service public accounting firm offering attest, tax, litigation support and management consulting services for privately held businesses and their owners.

Brian consults extensively with business owners on management, operational and strategic challenges as well as financial issues, and he has extensive experience testifying and providing written declarations as an expert witness on financial performance, economic valuation, accounting, tax and management issues. Brian works with clients in diverse industries such as manufacturing, distribution, professional services and auto dealerships both in private consulting and in relation to litigation matters.

After earning his B.A. degree in economics, Brian became a CPA in 1993. He spent four years with Arthur Andersen and has served as C.F.O. for two different companies. Brian holds an M.B.A. with honors from the University of Chicago (2001) and sits on several boards.

### EDUCATION & CREDENTIALS
**Harvard University**
B.A. in Economics, Cum Laude, June 1991.

**University of Chicago**
M.A. in Business Administration with Honors, August, 2001.

**University of Illinois**
Certified Public Accountant, February 1993.

### PAST EMPLOYMENT AND WORK EXPERIENCE
**Arthur Andersen**
Auditor, financial analyst and management consultant, 1992-1995.

**O'Neill & Gaspardo, LLC**
Partner, full service public accounting firm including accounting, audit, tax, financial consulting and management consulting, 1995-2001.

Managing partner, 2000-present.

**Exhibit A**

**Brian L. Gaspardo**
O'Neill & Gaspardo, LLC
9697 West 191st Street, Suite 201
Mokena, Il 60447
(708) 478-2900
brian.gaspardo@oneill-gaspardo.com

**PROFESSIONAL APPOINTMENTS**

**Harris Bank**
Regional advisory board, 2004-2006.

**First National Bank of Illinois**
Board of Directors, 2006-2013.

**La Rabida Children's Hospital**
Board of Directors, 2013-present.

**Wintrust Financial, Old Plank Trail Bank**
Board of Directors, 2013-present.

**Exhibit A**

**Brian Gaspardo, Expert testimony in the last four years**

Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico (expert reports), 2013-14

GM vs. Leep Chevrolet (expert report, deposition), 2014

GM vs. Astro Buick-Oldsmobile, Inc. (expert report), 2013

GM vs. Mansfield Auto (expert report, testimony), 2012

Buncio vs. Rashid (expert report, deposition, testimony), 2012

GM vs. Morrie's European Car Sales, Inc. (expert report, deposition), 2012

Estate of John N. Insall vs. Zimmer, Inc. (expert report, deposition), 2011

GM vs. Royal Motors (expert report, deposition), 2011

Testimony in 2010 pursuant to § 747 of the Consolidated Appropriations Act 2010, Pub. Law 111-117, 123 Stat. 3034 (2009)


Publications in the last ten years

"The Art of Making Money" (included in the Chicago Southland Chamber of Commerce magazine in July 2005)

Co-author, "A Mid-Summers Dream" (Washington Times, Aug. 17, 2009).

**Exhibit A**

Foulds, Inc. Monthly Financial Model

Exhibit 1

Page 1

## Summary Income Statement Trend - 2012

| | Actual 01/31/12 | Actual 02/28/12 | Actual 03/31/12 | Actual 04/30/12 | Actual 05/30/12 | Actual 06/30/12 | Actual 07/31/12 | Forecast 08/30/12 | Forecast 09/30/12 | Forecast 10/31/12 | Forecast 11/30/12 | Forecast 12/31/12 | Year 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pounds Shipped | 1,425,062 | 1,145,328 | 1,462,622 | 327,810 | 355,306 | 457,438 | 266,854 | 355,479 | 863,698 | 634,360 | 892,590 | 863,900 | 9,067,446 |
| Gross Sales | 1,280,409 | 1,073,603 | 1,309,829 | 344,818 | 258,339 | 291,560 | 246,599 | 353,479 | 834,631 | 834,360 | 893,590 | 863,900 | 8,385,117 |
| Less: Cash Discount | (6,306) | (4,548) | (5,932) | (3,116) | (3,252) | (3,457) | (4,546) | (6,516) | (15,386) | (11,694) | (16,472) | (15,925) | (97,151) |
| Net Sales | 1,274,102 | 1,069,055 | 1,303,896 | 341,702 | 255,088 | 288,103 | 242,054 | 346,963 | 819,245 | 622,666 | 877,117 | 847,975 | 8,287,966 |
| Net Sales / Lb | 0.894 | 0.933 | 0.891 | 1.042 | 0.718 | 0.630 | 0.914 | 0.914 | 0.927 | 0.982 | 0.982 | 0.982 | 0.914 |
| Cost of Sales | 1,167,606 | 919,182 | 1,196,476 | 366,589 | 370,131 | 395,197 | 263,182 | 346,409 | 655,185 | 517,003 | 701,468 | 678,161 | 7,576,588 |
| Cost of Sales / Lb | 0.819 | 0.803 | 0.818 | 1.118 | 1.042 | 0.864 | 0.994 | 0.980 | 0.830 | 0.830 | 0.830 | 0.830 | 0.836 |
| Gross Profit | 106,497 | 149,873 | 107,421 | (24,886) | (115,043) | (107,094) | (21,128) | 554 | 164,060 | 105,663 | 175,649 | 169,813 | 711,378 |
| Gross Profit % | 8.36% | 14.02% | 8.24% | -7.28% | -45.10% | -37.17% | -8.73% | 0.16% | 20.03% | 16.97% | 20.03% | 20.03% | 8.58% |
| Gross Profit /lb | 0.075 | 0.131 | 0.073 | (0.076) | (0.324) | (0.234) | (0.080) | 0.002 | 0.186 | 0.167 | 0.197 | 0.197 | 0.078 |
| Sales Expense | 77,142 | 93,751 | 99,266 | 97,657 | 106,832 | 96,865 | 78,278 | 70,696 | 48,603 | 34,890 | 49,147 | 47,514 | 900,642 |
| Sales / Lb | 0.054 | 0.082 | 0.068 | 0.298 | 0.301 | 0.212 | 0.296 | 0.200 | 0.055 | 0.055 | 0.055 | 0.055 | 0.083 |
| Administration | 47,525 | 50,724 | 54,353 | 50,154 | 69,636 | 55,156 | 42,637 | 45,000 | 50,500 | 50,500 | 50,500 | 50,500 | 617,184 |
| Admin / Lb | 0.033 | 0.044 | 0.037 | 0.153 | 0.196 | 0.121 | 0.161 | 0.127 | 0.057 | 0.080 | 0.057 | 0.058 | 0.068 |
| Total Sales and Admin | 124,668 | 144,475 | 153,619 | 147,811 | 176,468 | 152,021 | 120,915 | 115,696 | 99,103 | 85,390 | 99,647 | 98,014 | 1,517,826 |
| Operating Income | (18,171) | 5,398 | (46,198) | (172,697) | (291,511) | (259,114) | (142,043) | (115,142) | 64,957 | 20,273 | 76,002 | 71,799 | (806,448) |
| Interest Expense | 19,801 | 19,701 | 18,494 | 19,829 | 19,391 | 20,552 | 20,724 | 21,000 | 21,000 | 21,000 | 25,000 | 25,000 | 251,491 |
| Pension Expense | - | - | 18,415 | - | - | - | - | - | - | - | - | - | 18,415 |
| Total Interest & Pension | 19,801 | 19,701 | 36,909 | 19,829 | 19,391 | 20,552 | 20,724 | 21,000 | 21,000 | 21,000 | 25,000 | 25,000 | 269,906 |
| Pre-Tax Income (Loss) | (37,972) | (14,303) | (83,107) | (192,526) | (310,901) | (279,666) | (162,767) | (136,142) | 43,957 | (727) | 51,002 | 46,799 | (1,076,354) |
| Net Income (Loss) | (37,972) | (14,303) | (83,107) | (192,526) | (310,901) | (279,666) | (162,767) | (136,142) | 43,957 | (727) | 51,002 | 46,799 | (1,076,354) |
| Interest Expense | 19,801 | 19,701 | 18,494 | 19,829 | 19,391 | 20,552 | 20,724 | 21,000 | 21,000 | 21,000 | 25,000 | 25,000 | 251,491 |
| Depreciation | 5,866 | 5,866 | 7,334 | 3,865 | 5,866 | 7,333 | 5,866 | 5,866 | 7,333 | 5,866 | 5,866 | 7,333 | 76,264 |
| EBITDA | (12,304) | 11,264 | (57,279) | (166,832) | (285,644) | (251,781) | (136,176) | (109,276) | 72,290 | 26,139 | 81,868 | 79,132 | (748,599) |

**Exhibit 1**

Source: Foulds, Inc.

# Foulds, Inc. Monthly Financial Model

Exhibit 1

## Summary Income Statement Trend - 2013

| | Plan 01/31/13 | Plan 02/28/13 | Plan 03/31/13 | Plan 04/30/13 | Plan 05/30/13 | Plan 06/30/13 | Plan 07/31/13 | Plan 08/31/13 | Plan 09/30/13 | Plan 10/31/13 | Plan 11/30/13 | Plan 12/31/13 | Year 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pounds Shipped | 980,090 | 1,194,457 | 1,178,768 | 1,215,545 | 1,325,683 | 789,862 | 896,840 | 932,139 | 1,285,056 | 1,362,832 | 1,480,455 | 1,448,522 | 14,090,249 |
| Gross Sales | 980,090 | 1,194,457 | 1,178,768 | 1,215,545 | 1,325,683 | 789,862 | 896,840 | 932,139 | 1,285,056 | 1,362,832 | 1,480,455 | 1,448,522 | 14,090,249 |
| Less: Cash Discount | (4,508) | (5,495) | (5,422) | (5,592) | (6,098) | (3,633) | (4,125) | (4,288) | (5,911) | (6,269) | (6,810) | (6,663) | (64,815) |
| Net Sales | 975,582 | 1,188,962 | 1,173,346 | 1,209,953 | 1,319,585 | 786,229 | 892,714 | 927,852 | 1,279,145 | 1,356,563 | 1,473,645 | 1,441,859 | 14,025,434 |
| Net Sales / Lb | 0.995 | 0.995 | 0.995 | 0.995 | 0.995 | 0.995 | 0.995 | 0.914 | 0.995 | 0.995 | 0.995 | 0.995 | 0.995 |
| Cost of Sales | 779,172 | 949,593 | 937,121 | 966,358 | 1,100,317 | 655,585 | 744,377 | 773,676 | 1,066,596 | 1,083,451 | 1,176,962 | 1,151,575 | 11,384,783 |
| Cost of Sales / Lb | 0.795 | 0.795 | 0.795 | 0.795 | 0.830 | 0.830 | 0.830 | 0.830 | 0.830 | 0.795 | 0.795 | 0.795 | 0.808 |
| Gross Profit | 196,410 | 239,369 | 236,225 | 243,595 | 219,268 | 130,643 | 148,337 | 154,176 | 212,548 | 273,112 | 296,683 | 290,284 | 2,640,651 |
| Gross Profit % | 20.13% | 20.13% | 20.13% | 20.13% | 16.62% | 16.62% | 16.62% | 16.62% | 16.62% | 20.13% | 20.13% | 20.13% | 18.83% |
| Gross Profit / lb | 0.200 | 0.200 | 0.200 | 0.200 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.200 | 0.200 | 0.200 | 0.187 |
| Sales Expense | 53,905 | 65,695 | 64,832 | 66,855 | 72,913 | 43,442 | 49,326 | 51,268 | 70,678 | 74,956 | 81,425 | 79,669 | 774,964 |
| Sales / Lb | 0.054 | 0.082 | 0.068 | 0.298 | 0.301 | 0.212 | 0.296 | 0.064 | 0.049 | 0.058 | 0.047 | 0.058 | 0.083 |
| Administration | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 720,000 |
| Admin / Lb | 0.061 | 0.050 | 0.051 | 0.049 | 0.045 | 0.076 | 0.067 | 0.064 | 0.047 | 0.044 | 0.041 | 0.041 | 0.051 |
| Total Sales and Admin | 113,905 | 125,695 | 124,832 | 126,855 | 132,913 | 103,442 | 109,326 | 111,268 | 130,678 | 134,956 | 141,425 | 139,669 | 1,494,964 |
| Operating Income | 82,505 | 113,674 | 111,393 | 116,740 | 86,355 | 27,201 | 39,011 | 42,908 | 81,870 | 138,156 | 155,258 | 150,615 | 1,145,687 |
| Interest Expense | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 302,004 |
| Pension Expense | - | - | 18,415 | - | - | - | - | - | - | - | - | - | 18,415 |
| Total Interest & Pension | 25,167 | 25,167 | 43,582 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 320,419 |
| Pre-Tax Income (Loss) | 57,338 | 88,507 | 67,811 | 91,573 | 61,188 | 2,034 | 13,844 | 17,741 | 56,703 | 112,989 | 130,091 | 125,448 | 825,268 |
| Net Income (Loss) | 57,338 | 88,507 | 67,811 | 91,573 | 61,188 | 2,034 | 13,844 | 17,741 | 56,703 | 112,989 | 130,091 | 125,448 | 825,268 |
| Interest Expense | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 25,167 | 302,004 |
| Depreciation | 5,866 | 5,866 | 7,233 | 5,866 | 5,866 | 7,233 | 5,866 | 5,866 | 7,233 | 5,866 | 5,866 | 7,233 | 75,880 |
| EBITDA | 88,391 | 119,540 | 100,211 | 122,606 | 92,221 | 34,434 | 44,877 | 48,774 | 89,103 | 144,022 | 161,124 | 157,848 | 1,203,152 |

*Source: Foulds, Inc.*

**Exhibit 1**        Page 2

Foulds, Inc. Forecast Cash Flows                                                      Exhibit 2

FORECAST CASH FLOWS
*2012 and 2013 forecast obtained from Foulds Inc. and included at Exhibit 1.   Subsequent years and terminal value based on 2.6% annual growth rate.*

|  |  | 2012- 5 mos | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| EBITDA |  | 150,153 | 1,203,152 | 1,234,434 | 1,266,529 |
| Cash Taxes | 1 | (47,156) | (450,909) | (463,422) | (476,260) |
| Capital Expenditures | 2 | (32,264) | (75,880) | (75,880) | (75,880) |
| Net Working Capital | 3 | (41,092) | - | - | - |
| **Cash Flow** |  | *29,641* | *676,363* | *695,132* | *714,390* |

1- Taxes are estimated at 40% of EBITDA less deduction for depreciation.
2- Capital expenditures are estimated to equal depreciation as company maintains capital stock.
3- Based on Company forecast (See FOULDS.006404).  Net working capital projected to be static after 2012.

**Exhibit 2**

Exhibit 3

Foulds, Inc. Equity Discount Rate Build-Up

**Build Up Method- Discount Rate**

| | Rate | Source |
|---|---|---|
| Risk Free Rate | 3.0% | U.S. Dept of Treasury |
| Equity Premium | 7.0% | Various, see Footnote 4. |
| Size Premium | 11.8% | 10z of smallest micro-cap stocks compiled by Ibbotson. |
| | 21.8% | |

* Unlevered equity beta is estimated at 1.

**Exhibit 3**

Foulds, Inc. Estimated Weighted Average Cost of Capital

Exhibit 4

**2:1 Debt to Equity Ratio, 5% Specific Risk Premium**

| Capital | Proportion of Total Capital | Cost of Capital | Tax Rate | After Tax Cost | Contribution to weighted average |
|---|---|---|---|---|---|
| Debt | 67% | 6.5% | 40% | 3.9% | 2.6% |
| Equity | 33% | 26.8% | - | 26.8% | 8.8% |
| WAAC | | | | | 11.4% |

**2:1 Debt to Equity Ratio, 10% Specific Risk Premium**

| Capital | Proportion of Total Capital | Cost of Capital | Tax Rate | After Tax Cost | Contribution to weighted average |
|---|---|---|---|---|---|
| Debt | 67% | 6.5% | 40% | 3.9% | 2.6% |
| Equity | 33% | 31.8% | - | 31.8% | 10.5% |
| WAAC | | | | | 13.1% |

**1:1 Debt to Equity Ratio, 5% Specific Risk Premium**

| Capital | Proportion of Total Capital | Cost of Capital | Tax Rate | After Tax Cost | Contribution to weighted average |
|---|---|---|---|---|---|
| Debt | 50% | 6.5% | 40% | 3.9% | 2.0% |
| Equity | 50% | 26.8% | - | 26.8% | 13.4% |
| WAAC | | | | | 15.3% |

**1:1 Debt to Equity Ratio, 10% Specific Risk Premium**

| Capital | Proportion of Total Capital | Cost of Capital | Tax Rate | After Tax Cost | Contribution to weighted average |
|---|---|---|---|---|---|
| Debt | 50% | 6.5% | 40% | 3.9% | 2.0% |
| Equity | 50% | 31.8% | - | 31.8% | 15.9% |
| WAAC | | | | | 17.8% |

**Exhibit 4**

Exhibit 5

Foulds, Inc. Present Value of Cash Flows

| Assumptions: | |
|---|---|
| Valuation Date | 8/4/2012 |
| Discount Rate | 17.8% |
| Discount Assumption | 0.50   (1=full year; 0.5=half-year) |
| Terminal Value Growth Rate | 2.6% |

| | 2012 | 2013 | 2014 | 2015 | | Terminal Value |
|---|---|---|---|---|---|---|
| | 12/31/2012 | 12/31/2013 | 12/31/2014 | 12/31/2015 | | |
| Debt-Free After-Tax Cash Flow | $ 29.6 | $ 676.4 | $ 695.1 | $ 714.4 | $ | 4,822.2 |
| | | | | | | |
| Discount Periods (years) | 0.2041 | 0.9082 | 1.9082 | 2.9082 | | 2.9082 |
| Discount Factor | 0.9671 | 0.8618 | 0.7315 | 0.6210 | | 0.6210 |
| | | | | | | |
| Present Value | $ 28.6 | $ 582.9 | $ 508.5 | $ 443.6 | $ | 2,994.6 |

| Total Present Value | $ 4,558.3 |
|---|---|

Exhibit 5

Foulds, Inc. Present Value of Cash Flows

| Assumptions: | |
|---|---|
| Valuation Date | 8/4/2012 |
| Discount Rate | 11.4% |
| Discount Assumption | 0.50   (1=full year; 0.5=half-year) |
| Terminal Value Growth Rate | 2.6% |

| | | 2012 | 2013 | 2014 | 2015 | | Terminal Value |
|---|---|---|---|---|---|---|---|
| | | 12/31/2012 | 12/31/2013 | 12/31/2014 | 12/31/2015 | | |
| Debt-Free After-Tax Cash Flow | $ | 29.6 | $ 676.4 | $ 695.1 | $ 714.4 | $ | 8,329.3 |
| | | | | | | | |
| Discount Periods (years) | | 0.2041 | 0.9082 | 1.9082 | 2.9082 | | 2.9082 |
| Discount Factor | | 0.9782 | 0.9066 | 0.8138 | 0.7305 | | 0.7305 |
| | | | | | | | |
| Present Value | $ | 29.0 | $ 613.2 | $ 565.7 | $ 521.9 | $ | 6,084.9 |

| Total Present Value | $ 7,814.7 |
|---|---|

Exhibit 5

Foulds, Inc. Present Value of Cash Flows

| Assumptions: | |
|---|---|
| Valuation Date | 8/4/2012 |
| Discount Rate | 14.4% |
| Discount Assumption | 0.50 (1=full year; 0.5=half-year) |
| Terminal Value Growth Rate | 2.6% |

| | 2012 12/31/2012 | 2013 12/31/2013 | 2014 12/31/2014 | 2015 12/31/2015 | Terminal Value |
|---|---|---|---|---|---|
| Debt-Free After-Tax Cash Flow | $ 29.6 | $ 676.4 | $ 695.1 | $ 714.4 | $ 6,211.6 |
| | | | | | |
| Discount Periods (years) | 0.2041 | 0.9082 | 1.9082 | 2.9082 | 2.9082 |
| Discount Factor | 0.9729 | 0.8850 | 0.7736 | 0.6762 | 0.6762 |
| | | | | | |
| Present Value | $ 28.8 | $ 598.6 | $ 537.7 | $ 483.1 | $ 4,200.4 |

| Total Present Value | $ 5,848.6 |
|---|---|

Page 3
Exhibit 5

Business Valuation Market Data | Single Inquiry Results                    Page 1 of 12

 

| | |
|---|---|
| My BVMD Products | Shopping Cart   Contact Us   Browse Products |

Search: [Search With Keyword] [Go]

**Home**

**Login**

**Subscribe/Renew**

**Database Offerings**

**Database Statistics**

**Search All**

**Pratt's Stats**

**BIZCOMPS**

**Mergerstat/BVR**

**Public Stats**

**FMV DLOM Study**

**Valuation Advisors DLOM Database**

**BizMiner Industry & Financial Reports**

*Additional Products*

**Guideline Public Co. Comps Tool**

**Duff & Phelps Risk Premium Data**

**Butler Pinkerton Calculator**

**Economic Outlook**

**ktMINE Royalty Rate Comparables**

**First Research Industry/State Profiles**

**Stock Option & Compliance Calculator**

**Valuation By Topic**

**Find a Broker**

**Free Ezines**

**BVUpdate and BVLibrary**

**Training & CPE**

**Guides & Books**

**BV Calendar**

**Free Resources and Podcasts**

**Risk-Free Rate Lookup**

**Associations & Resources**

NOT LOGGED IN

## Pratt's Stats® - Single Inquiry Results

[Printable Format]  [Email To Me]

▸ **Total transactions found meeting criteria: 299**

Customers who purchased this, also purchased:
- The Comprehensive Guide to the Use and Application of the Transaction Databases
- BizMiner Industry Financial Profiles
- First Research Industry Profiles
- First Research State Profiles
- Economic Outlook Update
- Milliman BV Executive Compensation Survey

**Search Criteria**
Your search was executed: 2/27/2015 2:13:08 PM (PST)
Your search results are based upon this criteria: NAICS ('311')

### Transaction Summary

| Statistic | Count | Range | Mean | Median | Coefficient of Variation |
|---|---|---|---|---|---|
| Sale Date | 299 | 6/23/1994 - 11/19/2014 | N/A | N/A | N/A |
| Net Sales | 299 | $0 - $1,632,000,000 | $56,952,753 | $802,696 | N/A |
| Market Value of Invested Capital (MVIC) | 299 | $9,442 - $3,700,000,000 | $81,865,741 | $483,500 | N/A |
| EBITDA | 213 | ($21,084,466) - $66,785,111 | $2,075,443 | $59,639 | N/A |
| EBIT | 204 | ($25,974,811) - $197,400,000 | $4,480,625 | $54,492 | N/A |
| Net Income | 284 | ($25,974,811) - $210,000,000 | $3,579,363 | $46,853 | N/A |
| Net Profit Margin | 283 | -97.42 - 0.70 | -0.38 | 0.06 | N/A |
| Current Ratio | 121 | 0.02 - 322.00 | 7.58 | 1.39 | N/A |
| Fixed Charge Coverage | 144 | -9,077.00 - 29,905.00 | 306.50 | 3.29 | N/A |
| Total Asset Turnover | 225 | 0.00 - 40.91 | 3.16 | 2.23 | N/A |
| MVIC/Net Sales | 298 | 0.03 - 111.69 | 1.52 | 0.59 | 4.66 |
| MVIC/Gross Profit | 284 | 0.15 - 111.69 | 3.22 | 1.30 | 2.68 |
| MVIC/EBIT | 229 | 0.78 - 50,000.00 | 237.84 | 6.25 | 13.89 |
| MVIC/EBITDA | 175 | 0.78 - 50,000.00 | 295.87 | 4.83 | 12.77 |
| MVIC/DiscEarnings | 114 | 0.66 - 37.72 | 4.19 | 2.90 | 1.20 |
| MVIC/Book Value of Invested Capital | 131 | 0.28 - 379.44 | 8.56 | 2.04 | 4.13 |

### Transactions
[Transaction Detail Report]

| No | Code | Business Description | Market Value of Invested Capital | Sale Date | Net Sales | MVIC To Sales | MVIC To Gross Profit | MVIC to EBITDA |
|---|---|---|---|---|---|---|---|---|
| 1 | 311111 | Cat Food | $705,600,000 | 5/19/2006 | $245,393,000 | 2.875 | 7.827 | 13.893 |
| 2 | 311111 | Manufacturer and Marketer of Pet Supply Products for Birds, Small Animals, Dogs and Cats | $360,000,000 | 7/30/2004 | $217,808,000 | 1.653 | 4.658 | 11.263 |
| 3 | 311111 | Pet Food and Snacks (includes Milk-Bone brand) | $580,200,000 | 7/2/1996 | $183,100,000 | 3.169 | 6.601 | N/A |
| 4 | 311111 | Manufactures and sells a Full Range of Pet Food Products for Dogs and Cats | $156,677,000 | 5/10/2000 | $165,818,000 | 0.945 | 4.801 | N/A |
| 5 | 311111 | Manufacturer and Marketer Animal Health Care Products | $287,000,000 | 2/28/2006 | $165,788,458 | 1.731 | 3.425 | 13.521 |
| 6 | 311111 | | $16,400,000 | 6/1/1998 | $30,256,877 | 0.542 | 3.525 | 5.778 |

**Exhibit 6**

| # | | Code | Description | Price | Date | Value | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Manufacturer; Canned Pet Food Products | | | | | | |
| 7 | | 311111 | Manufacturing, Branded Pet Supplies | $55,000,000 | 1/20/1997 | $28,554,000 | 1.926 | 4.023 | 9.629 |
| 8 | | 311111 | Manufactures and Distributes Pet Treats | $2,315,000 | 7/3/2007 | $2,324,500 | 0.996 | 2.620 | 8.295 |
| 9 | | 311111 | Retailer of Gourmet Dog Treats | $99,000 | 8/4/2008 | $222,625 | 0.445 | 0.616 | 3.145 |
| 10 | | 311119 | Spring-based Producer of Animal Feeds | $840,000,000 | 12/17/2010 | $525,301,878 | 1.599 | N/A | N/A |
| 11 | | 311119 | Animal Feed Produced from Food Processing Byproducts | $32,800,000 | 8/30/1996 | $55,851,000 | 0.587 | N/A | 5.563 |
| 12 | | 311119 | Manufactures, Sells, and Transports Animal Feed Products | $22,000,000 | 4/4/1999 | $44,548,000 | 0.494 | 2.445 | N/A |
| 13 | | 311119 | Pellet and Feed Mill | $1,100,000 | 10/28/2008 | $1,594,065 | 0.690 | 2.017 | 3.397 |
| 14 | | 311119 | Manufacturing, Pet Food Product | $775,000 | 7/15/2000 | $600,000 | 1.292 | 5.167 | 5.167 |
| 15 | | 311119 | W Cubed Manufacturing | $240,000 | 10/8/2008 | $185,520 | 1.294 | 1.465 | N/A |
| 16 | | 311119 | Bird and Small Animal Feed Mixer, Packager and Distributor | $42,500 | 4/2/2004 | $58,363 | 0.728 | 0.728 | N/A |
| 17 | | 311119 | Dairy Cattle Feed – Flaked Corn | $9,442 | 8/1/2006 | $49,096 | 0.192 | 2.444 | 5.825 |
| 18 | | 311211 | Producer of Maize Starch Products | $54,500,000 | 9/29/2000 | $113,771,000 | 0.479 | 11.200 | N/A |
| 19 | | 311211 | Develop, Manufacture and Market Specialty Carbohydrate-Based Ingredients for Food and Paper Applications. | $98,000,000 | 9/29/2000 | $94,052,000 | 1.042 | 1.042 | N/A |
| 20 | | 311211 | Processes and Supplies Organic Grain-Based Commodities and Ingredients to the Organic Food Industry | $4,000,000 | 2/20/2009 | $17,141,583 | 0.233 | 1.670 | 4.415 |
| 21 | | 311211 | Processor of Agricultural Food Additives and Substitutes | $13,600,000 | 12/31/1999 | $7,776,000 | 1.749 | 9.354 | N/A |
| 22 | | 311211 | Grows Staple Foods, Including Cereal, Corn, Vegetables, Wheat and Flour | $8,250,000 | 5/29/2003 | $3,082,884 | 2.676 | 42.453 | 112.095 |
| 23 | | 311225 | Flavored Dipping Oil and Vinegar Manufacturer | $700,000 | 5/9/2003 | $815,552 | 0.858 | 1.347 | 3.933 |
| 24 | | 311225 | Produces Fuel-Grade Biodiesel | $2,085,000 | 5/15/2008 | $802,696 | 2.597 | N/A | N/A |
| 25 | | 311225 | Bio-Diesel Fuel | $6,000,000 | 2/16/2006 | $160,460 | 37.393 | 37.393 | N/A |
| 26 | | 311225 | Produces, Markets, and Distributes Bio-Diesel (Biodiesel made from soybean oil) | $837,778 | 4/6/2005 | $7,501 | 111.689 | 111.689 | N/A |
| 27 | | 311225 | Produces Biodiesel | $55,358,347 | 9/20/2006 | $0 | N/A | N/A | N/A |
| 28 | | 311230 | Instant Hot Cereal | $200,000,000 | 2/25/2007 | $61,842,000 | 3.234 | 5.242 | N/A |
| 29 | | 311314 | Manufacturer, Processor, and Distributor of Sugar | $1,222,988 | 7/27/2004 | $3,017,049 | 0.405 | 2.145 | N/A |
| 30 | | 311340 | Manufacturer of Hard Candy, Chewy Candy and Mints | $1,460,000,000 | 6/29/2005 | $464,942,000 | 3.140 | 8.680 | N/A |
| 31 | | 311340 | Manufacturer, Wholesaler and Retailer of | $91,800,000 | 5/1/2006 | $110,541,266 | 0.830 | 2.239 | 28.555 |

**Exhibit 6**

| # | | SIC | Business Description | Sale Price | Sale Date | Value | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | | 311340 | Confectionery Products Manufacture, Sell and Distribute Bubble Gum | $214,088,000 | 9/30/2004 | $74,353,000 | 2.879 | 8.099 | N/A |
| 33 | | 311340 | Manufactures Candy Canes and Other Hard Candies | $3,000,000 | 5/1/2002 | $10,371,113 | 0.289 | 1.880 | N/A |
| 34 | | 311340 | Manufactures Hard Candy and Cough Drops | $3,672,691 | 10/1/2004 | $6,073,821 | 0.605 | 3.355 | 11.293 |
| 35 | | 311340 | Produces and Distributes Snack Food (Popcorn, Chips, Candy, etc.) | $440,568 | 9/30/2003 | $1,762,941 | 0.250 | 0.817 | 4.065 |
| 36 | | 311351 | Manufactures, Panned Chocolate Products | $28,000,000 | 12/7/1998 | $74,208,849 | 0.377 | 0.799 | 4.788 |
| 37 | | 311351 | Manufacturer of Gourmet Quality Chocolate Products | $1,130,000 | 7/29/2004 | $2,238,147 | 0.505 | N/A | N/A |
| 38 | | 311351 | Manufactures and Distributes Fine Chocolates and Other Gourmet Foods | $700,000 | 4/1/2002 | $1,168,522 | 0.599 | 3.373 | N/A |
| 39 | | 311351 | Manufacturing, Chocolate | $195,000 | 10/13/1998 | $193,514 | 1.008 | 1.401 | 2.703 |
| 40 | | 311351 | Chocolate Manufacturer | $180,000 | 11/1/2005 | $171,325 | 1.051 | 1.687 | 93.995 |
| 41 | | 311351 | Chocolate Manufacturing, Retail, and Distribution | $145,000 | 11/15/2004 | $165,051 | 0.879 | 10.734 | N/A |
| 42 | | 311351 | Retail Chocolate Store | $50,000 | 8/9/2012 | $160,174 | 0.312 | 0.447 | 50,000.000 |
| 43 | | 311351 | Chocolate and Candy Manufacturing and Retail Sales | $67,800 | 8/31/2004 | $113,009 | 0.593 | 0.804 | N/A |
| 44 | | 311351 | Manufactures Chocolate Candy Bars and a Variety of Chocolate Covered Pecans, Almonds, Coffee Beans, Pistachios, and Cherries | $56,587 | 10/25/2002 | $112,502 | 0.503 | 0.996 | 9.304 |
| 45 | | 311351 | Chocolate Manufacturing and Retailer | $75,000 | 4/28/2006 | $83,021 | 0.903 | 1.762 | N/A |
| 46 | | 311352 | Chocolate Product Manufacturing | $720,000 | 6/1/2009 | $590,350 | 1.220 | 1.774 | 7.121 |
| 47 | | 311352 | Manufactures and Retails Custom Confections with Natural Flavors and Ingredients | $85,000 | 5/30/2002 | $326,727 | 0.260 | 0.392 | N/A |
| 48 | | 311352 | Chocolate Retailer | $120,000 | 5/31/2002 | $303,908 | 0.395 | 0.653 | 3.568 |
| 49 | | 311352 | Chocolate-Dipped Strawberries and Wine | $80,000 | 3/30/2001 | $246,371 | 0.325 | 0.415 | 3.588 |
| 50 | | 311352 | Candy Manufacturing & Retail Resale Company | $140,000 | 12/20/2004 | $211,790 | 0.661 | 1.005 | N/A |
| 51 | | 311352 | Retail Candy Store | $89,000 | 5/14/2010 | $157,776 | 0.564 | 0.928 | 1.492 |
| 52 | | 311421 | Packages and Markets Vegetables and Other Frozen Foods to Grocery Stores | $38,791,000 | 11/8/2013 | $56,350,906 | 0.688 | 3.533 | 6.913 |
| 53 | | 311411 | Process Fresh and Frozen Apples, Cherries and Plums | $4,652,016 | 4/30/1999 | $9,921,800 | 0.469 | 2.098 | 4.909 |
| 54 | | 311412 | North American Pizza Business | $3,700,000,000 | 3/1/2010 | $1,632,000,000 | 2.267 | N/A | N/A |
| 55 | | 311412 | | $65,000,000 | 2/9/2001 | $120,742,000 | 0.538 | 1.558 | N/A |

**Exhibit 6**

Business Valuation Market Data | Single Inquiry Results

| # | | SIC | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Manufactures Frozen Entrees and Side Dishes | | | | | | |
| 56 | | 311412 | Manufactures and Sells Frozen Food Products in the United States and Internationally | $48,938,000 | 12/23/2013 | $10,230,587 | 4.783 | 14.638 | N/A |
| 57 | | 311412 | Produces Specialty Food Products | $1,200,000 | 5/17/2012 | $5,678,211 | 0.211 | 0.682 | N/A |
| 58 | | 311412 | Manufacturing Foods Frozen | $785,000 | 11/18/2014 | $1,543,683 | 0.509 | 1.142 | 4.806 |
| 59 | | 311412 | A corporation that develops, sells and markets organic and natural frozen food products. | $108,000 | 3/2/2010 | $1,010,662 | 0.107 | 0.645 | N/A |
| 60 | | 311412 | Empanadas Manufacturer | $360,000 | 9/27/2013 | $674,583 | 0.534 | 1.105 | 2.429 |
| 61 | | 311412 | Manufactures Frozen Food | $712,000 | 10/30/2008 | $639,147 | 1.114 | 1.666 | 2.624 |
| 62 | | 311412 | Food Manufacturing - Pierogies | $425,000 | 1/18/2014 | $402,879 | 1.055 | 1.452 | 8.382 |
| 63 | | 311412 | Food Manufacturer - Frozen | $240,000 | 3/21/2009 | $330,353 | 0.726 | 1.243 | 10.602 |
| 64 | | 311412 | Manufactures Specialty Southwestern Food | $315,000 | 10/1/2000 | $272,507 | 1.156 | 1.570 | 3.736 |
| 65 | | 311412 | Sells Soups Frozen in Retail Packages to Supermarkets and Grocery Stores for Consumers | $383,573 | 12/15/2010 | $174,728 | 2.195 | 5.292 | N/A |
| 66 | | 311412 | Specialty Food Manufacturing | $21,500 | 11/1/2000 | $77,417 | 0.278 | 0.414 | N/A |
| 67 | | 311421 | Engaged Primarily in the Processing, Marketing, and Distribution of Branded and Private Label Canned Vegetables. | $126,100,000 | 5/27/2003 | $403,867,000 | 0.312 | 0.312 | 7.746 |
| 68 | | 311421 | Manufacturing and Marketing Processed Fruit Products | $91,300,000 | 8/18/2006 | $241,189,000 | 0.379 | 5.183 | N/A |
| 69 | | 311421 | Manufacturer and Distributor of a Diverse Portfolio of Branded and Private Label Food Products | $101,362,000 | 6/3/2005 | $149,221,000 | 0.679 | 3.313 | N/A |
| 70 | | 311421 | Produces Fruit and Juice Products | $28,300,000 | 12/31/1998 | $106,334,000 | 0.266 | 2.364 | 12.031 |
| 71 | | 311421 | Producer, Canned Vegetables (Corn, Peas, Green Beans, Spinach, Asparagus) | $26,770,700 | 12/8/1997 | $79,819,285 | 0.335 | 2.115 | 3.193 |
| 72 | | 311421 | Pizza Toppings, Soups, Sauces and Side Dishes for Restaurants | $97,000,000 | 12/11/1995 | $73,083,774 | 1.327 | 7.642 | 9.525 |
| 73 | | 311421 | Vegetable Canning (Peas, Corn, Beans, Pumpkin, Salads, Stews, Spaghetti Sauce) | $50,000,000 | 9/24/1997 | $53,712,410 | 0.931 | 2.201 | 5.568 |
| 74 | | 311421 | Manufacturing and Distribution, Fruits and Fruit Spreads | $30,500,000 | 2/5/1999 | $50,162,000 | 0.608 | 1.602 | N/A |
| 75 | | 311421 | Specialty Food Processor | $483,500 | 10/4/1999 | $541,887 | 0.892 | 2.295 | 4.233 |
| 76 | | 311421 | Manufactures Regionally Grown Fruit Preserves, Jams, Fruit Syrups, and Dessert Toppings | $321,765 | 3/3/2005 | $424,302 | 0.758 | 2.091 | 4.604 |
| 77 | | 311421 | Manufactures BBQ Sauces and Marinates, also | $110,000 | 10/31/2008 | $221,223 | 0.497 | 0.817 | 6.112 |

**Exhibit 6**

Business Valuation Market Data | Single Inquiry Results

| | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78 | | 311421 | Produces Stone Ground Flour and Corn Meal Specialty Food Producer | $160,000 | 2/7/2008 | $192,692 | 0.830 | 2.158 | 3.318 |
| 79 | | 311422 | Soup Products and Infant Feeding Products | $257,953,000 | 4/24/2006 | $281,332,000 | 0.917 | 4.751 | 10.707 |
| 80 | | 311422 | Brand Name Soups and Seasoning Company | $1,143,359 | 4/26/2005 | $1,435,775 | 0.796 | 2.417 | 4.956 |
| 81 | | 311511 | Milk and Cream | $660,000,000 | 3/2/2010 | $330,817,003 | 1.995 | N/A | N/A |
| 82 | | 311511 | Produces and Sells Liquid Milk | $23,900,000 | 6/1/2000 | $21,322,000 | 1.121 | 8.888 | N/A |
| 83 | | 311511 | Production of Dairy Products (kefir, farmer's cheese, butter, cream and sour cream) | $12,030,000 | 2/6/2009 | $10,098,411 | 1.191 | 3.052 | 16.916 |
| 84 | | 311511 | Manufactures and Distributes Organic Kefir (a Cultured Dairy Beverage) | $8,000,000 | 7/27/2006 | $4,504,638 | 1.776 | 3.933 | 46.852 |
| 85 | | 311513 | Specialty Cheese Producer | $4,628,000 | 8/15/2007 | $5,879,072 | 0.787 | 1.887 | N/A |
| 86 | | 311514 | Manufacture and Distribute Infant Formula, Pediatric and Adult Nutritionals, Toddler Foods, and Infant Feeding Accessories | $839,316,000 | 4/30/2010 | $266,403,208 | 3.151 | 7.121 | 12.567 |
| 87 | | 311514 | Infant Formulas, Pediatric Nutritionals and Diabetic Products | $806,000,000 | 2/5/2010 | $266,403,208 | 3.033 | N/A | N/A |
| 88 | | 311514 | Processing; Fluid Milk, Ice Cream, and Other Related Dairy Products | $20,000,000 | 5/12/1998 | $56,078,939 | 0.357 | 1.653 | 6.491 |
| 89 | | 311514 | Production, Distribution, and Sales of Dairy Based Infant Formulas and other Nutritional Products | $63,543,350 | 7/15/2005 | $51,783,407 | 1.227 | 2.544 | 14.168 |
| 90 | | 311514 | Production, Processing, Distribution and Development of Powdered Milk Products | $25,115,740 | 2/5/2010 | $22,456,948 | 1.118 | 8.685 | N/A |
| 91 | | 311514 | Development, Production, and marketing of Patented Food Supplement | $28,000,000 | 11/10/1997 | $14,496,010 | 1.932 | 2.943 | 6.681 |
| 92 | | 311514 | Production, Processing, Distribution and Development of Powdered Milk Products | $2,396,473 | 2/5/2010 | $424,798 | 5.641 | N/A | N/A |
| 93 | | 311514 | Production, Processing, Distribution and Development of Powdered Milk Products | $1,873,236 | 2/5/2010 | $63,133 | 29.671 | N/A | N/A |
| 94 | | 311520 | Frozen Dessert Manufacturer | $10,687,437 | 8/9/2000 | $13,005,919 | 0.822 | 2.720 | N/A |
| 95 | | 311520 | Smoothies | $398,300 | 10/6/2008 | $843,275 | 0.472 | 1.316 | 3.522 |
| 96 | | 311520 | Manufacturing and Distribution of Italian Ices | $400,000 | 7/30/1997 | $378,950 | 1.056 | 2.226 | 4.064 |
| 97 | | 311520 | Smoothie Franchise | $140,000 | 10/13/2010 | $295,870 | 0.473 | 0.712 | 14.624 |
| 98 | | 311520 | Ice cream manufacturing - wholesale distributor | $210,060 | 6/13/2011 | $227,128 | 0.925 | 1.469 | 12.182 |

**Exhibit 6**

Business Valuation Market Data | Single Inquiry Results

| # | | SIC | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99 | | 311520 | Produces Ice Cream | $35,000 | 12/1/2005 | $150,000 | 0.233 | 0.292 | 0.781 |
| 100 | | 311520 | Retail Italian Gelato, Ice Cream, Deserts, Chocolates, and Coffee | $35,000 | 12/10/2012 | $101,356 | 0.345 | 0.450 | 0.793 |
| 101 | | 311520 | Ice Cream Store | $80,000 | 3/4/2009 | $98,405 | 0.813 | 1.088 | 17.043 |
| 102 | | 311611 | Producers and Marketers of Perishable Food Products | $65,800,000 | 5/30/1995 | $238,308,000 | 0.276 | 1.395 | N/A |
| 103 | | 311611 | Canned Meat and other Meat Products | $183,000,000 | 3/1/2006 | $224,919,000 | 0.814 | 4.750 | N/A |
| 104 | | 311611 | Processing, Distribution and Marketing, Pork and Other Meat Products | $37,278,685 | 11/4/1996 | $223,058,722 | 0.167 | 3.756 | N/A |
| 105 | | 311611 | Produces and Distributes Organic Beef to Retail Outlets | $8,300,000 | 11/8/2004 | $2,702,000 | 3.072 | 13.810 | N/A |
| 106 | | 311611 | Meat Processor | $93,000 | 4/20/2005 | $378,000 | 0.246 | 0.447 | N/A |
| 107 | | 311611 | Animal Transport (Includes mice, rats, and rabbits) | $80,000 | 9/7/2012 | $158,861 | 0.504 | 0.770 | 0.849 |
| 108 | | 311612 | Produces Meat, Seafood, and Specialty Food Products for Restaurants, Steakhouses, Clubs, Hotels, Caterers, and Consumers | $54,617,000 | 8/10/2012 | $81,334,260 | 0.672 | 2.849 | N/A |
| 109 | | 311612 | Manufacturing and Distribution, Premium Branded Breakfast Sausage | $10,495,407 | 3/20/1998 | $37,277,438 | 0.282 | 1.629 | 4.264 |
| 110 | | 311612 | Specialty Pork Producers | $11,129,121 | 6/1/1998 | $32,531,721 | 0.342 | 3.920 | 6.008 |
| 111 | | 311612 | Meat Processing Beef and Lamb | $2,200,000 | 12/18/2009 | $10,123,000 | 0.217 | 2.667 | 5.263 |
| 112 | | 311612 | Manufacturer of Sausage and Other Related Meat Products - Beef Sticks, Sausages and Hot Dogs | $2,300,000 | 5/31/2014 | $6,271,215 | 0.367 | 1.132 | 3.793 |
| 113 | | 311612 | High Quality Pork Sausage | $3,329,086 | 4/17/1998 | $4,516,111 | 0.737 | 1.903 | 6.419 |
| 114 | | 311612 | Meat Processing with wholesale and retail outlets | $1,060,000 | 2/18/2011 | $3,910,607 | 0.271 | 0.657 | 3.522 |
| 115 | | 311612 | Meat Processing | $425,000 | 10/19/2010 | $675,000 | 0.630 | 0.867 | 13.281 |
| 116 | | 311613 | Independent Rendering Company | $143,750,000 | 5/15/2006 | $188,172,000 | 0.764 | 4.037 | N/A |
| 117 | | 311615 | Distributor of Refrigerated, Dairy-Case Products | $980,000,000 | 12/15/2010 | $1,542,779,000 | 0.635 | N/A | N/A |
| 118 | | 311615 | Meat Processing | $10,802,185 | 8/8/2005 | $52,598,000 | 0.205 | 2.255 | 3.615 |
| 119 | | 311615 | Rabbit Meat Processing | $10,500,000 | 12/27/1997 | $4,213,932 | 2.492 | 3.442 | 58.104 |
| 120 | | 311615 | USDA Food Manufacturing Business with FDA HAACP Program | $599,000 | 8/8/2012 | $1,200,000 | 0.499 | 1.860 | 9.862 |
| 121 | | 311710 | Manufacturing: Canned and Cured Fish and Seafoods | $980,000,000 | 7/9/2010 | $940,000,000 | 1.043 | N/A | N/A |
| 122 | | 311710 | Seafood Manufacturing and Marketing | $159,211,000 | 12/20/2007 | $452,873,000 | 0.352 | 3.707 | N/A |
| 123 | | 311710 | Sells and Markets Fish Oil and Omega-3 Fatty Acids | $18,972,000 | 8/25/2006 | $20,259,000 | 0.936 | 1.167 | N/A |
| 124 | | 311710 | Seafood Product Preparation and Packaging | $7,500,000 | 2/20/2014 | $14,300,000 | 0.524 | 1.904 | 3.080 |
| 125 | | 311710 | | $851,525 | 10/10/2003 | $1,633,167 | 0.521 | 1.791 | 7.349 |

2/27/2015

**Exhibit 6**

| # | SIC | Business Description | Sale Price | Sale Date | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Packaging and Distribution of Smoked Salmon | | | | | | |
| 126 | 311811 | Retail Bakery | $625,000 | 9/15/2010 | $2,502,356 | 0.250 | 0.604 | N/A |
| 127 | 311811 | Retail Bagel Store | $1,220,000 | 9/23/1997 | $1,702,287 | 0.717 | 1.461 | 16.756 |
| 128 | 311811 | Retail Bakery and Café | $195,000 | 7/17/2009 | $1,510,515 | 0.129 | 0.252 | 1.711 |
| 129 | 311811 | Retail Bakery that Manufactures, Wholesales and Retails Breads and Rolls | $660,000 | 5/5/2014 | $1,080,708 | 0.611 | 1.334 | 23.601 |
| 130 | 311811 | Bakery | $300,000 | 6/30/2006 | $948,049 | 0.316 | 0.465 | N/A |
| 131 | 311811 | Retail Bakery | $300,000 | 2/11/2010 | $700,785 | 0.428 | 0.603 | 2.259 |
| 132 | 311811 | Retailer of Cake, Candy, and Party Supplies and Classes for Cake Decorators and Candy makers | $314,979 | 2/15/2002 | $683,006 | 0.461 | 0.854 | 6.084 |
| 133 | 311811 | Bakery | $160,000 | 12/28/2010 | $676,416 | 0.237 | 0.377 | 5.755 |
| 134 | 311811 | Bakery | $200,000 | 8/29/2008 | $650,000 | 0.308 | 0.377 | 1.162 |
| 135 | 311811 | Bakery and Café | $425,000 | 2/22/2008 | $605,461 | 0.702 | 1.067 | N/A |
| 136 | 311811 | Retail Donuts | $225,000 | 7/1/2011 | $601,198 | 0.374 | 0.609 | 2.470 |
| 137 | 311811 | Baked Goods | $72,000 | 5/30/2008 | $597,038 | 0.120 | 0.194 | 3.285 |
| 138 | 311811 | Bakery - Pastries and Bread | $405,000 | 2/14/2011 | $588,191 | 0.689 | 0.998 | 3.686 |
| 139 | 311811 | Specialty Bakery | $85,000 | 3/20/2012 | $520,000 | 0.163 | 0.233 | 4.048 |
| 140 | 311811 | Regional Bakery and Coffee Shop | $160,000 | 4/7/2008 | $513,245 | 0.312 | 0.512 | N/A |
| 141 | 311811 | Bakery | $80,000 | 6/23/1994 | $507,851 | 0.158 | 0.270 | 5.426 |
| 142 | 311811 | French Bakery | $405,000 | 12/5/2011 | $488,445 | 0.829 | 1.036 | N/A |
| 143 | 311811 | Bakery and Flower Shop | $75,000 | 3/23/2009 | $468,736 | 0.160 | 0.256 | 3.959 |
| 144 | 311811 | Donut Shop | $130,000 | 2/24/2010 | $460,200 | 0.282 | 0.628 | 2.059 |
| 145 | 311811 | Retail Bakery | $220,000 | 5/13/2008 | $457,703 | 0.481 | 0.684 | 1.748 |
| 146 | 311811 | Retail//Wholesale Bakery | $550,000 | 7/5/2012 | $448,235 | 1.227 | 1.392 | 3.048 |
| 147 | 311811 | Retail Bakery and Deli | $200,000 | 8/4/2006 | $399,294 | 0.501 | 0.738 | N/A |
| 148 | 311811 | Retail Cake and Dessert Bakery | $100,000 | 1/12/1996 | $382,320 | 0.262 | 0.400 | 4.825 |
| 149 | 311811 | Retail Pretzels | $400,000 | 9/29/2011 | $359,877 | 1.111 | 1.371 | 7.161 |
| 150 | 311811 | Retail Bakery | $76,500 | 1/27/2006 | $355,683 | 0.215 | 0.347 | N/A |
| 151 | 311811 | Food Business Retail Food Retail Bakery | $124,402 | 12/30/2011 | $355,494 | 0.350 | 0.605 | 5.157 |
| 152 | 311811 | Bakery | $145,000 | 10/6/2004 | $315,493 | 0.460 | 0.638 | 8.746 |
| 153 | 311811 | German Bakery | $96,500 | 11/15/1999 | $298,323 | 0.323 | 0.422 | 1.332 |
| 154 | 311811 | Retail Cake and Dessert Bakery | $47,500 | 12/4/1997 | $296,497 | 0.160 | 0.260 | N/A |
| 155 | 311811 | Retail Bakery | $145,000 | 7/31/2006 | $277,866 | 0.522 | 1.070 | N/A |
| 156 | 311811 | Cupcake Bakery & Catering | $75,000 | 5/18/2011 | $255,479 | 0.294 | 0.369 | 2.337 |
| 157 | 311811 | Retail Cookie Store | $125,000 | 8/5/2010 | $245,334 | 0.510 | 0.693 | N/A |
| 158 | 311811 | Bakery Outlet | $20,000 | 10/1/2008 | $230,000 | 0.087 | 0.154 | N/A |
| 159 | 311811 | Commercial Bakery | $133,500 | 6/14/2006 | $221,266 | 0.603 | 0.760 | 5.367 |
| 160 | 311811 | Donut Shop | $79,000 | 4/30/2004 | $212,000 | 0.373 | 0.532 | N/A |
| 161 | 311811 | Bakery and Café | $95,000 | 6/29/2007 | $209,315 | 0.454 | 0.815 | N/A |
| 162 | 311811 | Food Retail Bakery | $300,000 | 4/30/2009 | $204,632 | 1.466 | 2.460 | 18.591 |
| 163 | 311811 | Specialty Bakery | $56,000 | 9/20/2010 | $200,000 | 0.280 | 0.431 | 1.400 |
| 164 | 311811 | Bakery Specializing In Kolache | $40,000 | 8/1/2003 | $184,000 | 0.217 | 0.217 | N/A |
| 165 | 311811 | Wedding Cake Bakery | $73,500 | 10/31/2002 | $168,163 | 0.437 | 0.785 | 3.661 |
| 166 | 311811 | Gourmet Cupcake Bakery | $55,000 | 7/19/2011 | $167,785 | 0.328 | 0.429 | N/A |
| 167 | 311811 | Retail Bakery for Pets | $249,500 | 11/20/2009 | $165,547 | 1.507 | 2.410 | 7.157 |
| 168 | 311811 | | $120,363 | 3/12/2007 | $160,797 | 0.749 | 1.107 | 1.861 |

Exhibit 6

Business Valuation Market Data  |  Single Inquiry Results

| | | | Description | Sale Price | Sale Date | Net Sales | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | French Bakery with Pastries, Bread, and Coffee | | | | | | |
| 169 | | 311811 | Bakery, Deli, and Coffee Shop | $217,500 | 3/10/2000 | $159,166 | 1.366 | 2.485 | 12.146 |
| 170 | | 311811 | Donut Shop | $69,000 | 4/29/2010 | $156,000 | 0.442 | 0.592 | 0.861 |
| 171 | | 311811 | Bakery | $126,000 | 8/15/2011 | $146,583 | 0.860 | 1.524 | N/A |
| 172 | | 311811 | Bakery | $150,000 | 2/1/1997 | $127,481 | 1.177 | 1.177 | N/A |
| 173 | | 311811 | French Bakery Café | $105,000 | 5/2/2014 | $125,453 | 0.837 | 1.133 | 9.257 |
| 174 | | 311811 | Bakery and Café (Serves Coffee, Cake, Croissants, etc.) | $85,000 | 9/16/2007 | $112,039 | 0.759 | 0.759 | N/A |
| 175 | | 311811 | Bakery and Café (Serves Coffee, Cake, Croissants, etc.) | $78,000 | 7/4/2006 | $112,039 | 0.696 | 0.696 | N/A |
| 176 | | 311811 | Custom Cake Business | $55,000 | 4/7/2011 | $111,937 | 0.491 | 0.619 | 4.175 |
| 177 | | 311811 | Cakes and Catering | $82,000 | 12/10/2005 | $85,000 | 0.965 | 0.965 | N/A |
| 178 | | 311811 | Bakery | $44,500 | 9/16/2013 | $80,000 | 0.556 | 0.632 | 1.730 |
| 179 | | 311811 | Retail Cake Bakery | $23,000 | 7/15/2011 | $78,529 | 0.293 | 0.409 | 1.746 |
| 180 | | 311811 | Specialty Cake Design Baking Business | $47,500 | 11/15/2010 | $58,217 | 0.816 | 0.987 | 3.992 |
| 181 | | 311811 | Bakery | $30,000 | 9/30/2002 | $50,000 | 0.600 | 1.000 | 2.727 |
| 182 | | 311812 | Bagels | $275,000,000 | 11/1/1999 | $181,864,000 | 1.512 | 3.776 | N/A |
| 183 | | 311812 | Bakes and Sells Bread and Various Related Baked Products | $365,431,000 | 4/21/2012 | $166,433,749 | 2.196 | 4.349 | N/A |
| 184 | | 311812 | Manufacture and Distribution of Bakery Products, Consist Primarily of Pancakes, Biscuits, French Toast, Muffins, Breads and Rolls. | $287,500,000 | 12/3/2003 | $165,357,000 | 1.739 | 5.003 | 7.572 |
| 185 | | 311812 | Fresh and Frozen Specialty Breads, Cakes, Pastries, Pies, Cobblers, etc. | $30,000,000 | 5/31/1996 | $113,205,000 | 0.265 | 0.738 | 2.833 |
| 186 | | 311812 | Cinnamon Roll Bakery | $64,000,000 | 10/15/1998 | $79,264,523 | 0.807 | 3.814 | $4.659 |
| 187 | | 311812 | Manufactures, Distributes, and Sells Granola and Gluten-Free Baked Goods | $126,325,000 | 7/2/2012 | $51,281,218 | 2.463 | 6.636 | N/A |
| 188 | | 311812 | Partially Baked Pizza Crust | $56,000,000 | 12/18/1995 | $24,403,905 | 2.295 | 6.435 | 7.940 |
| 189 | | 311812 | Manufacturing and Distribution, Specialty Baked Breads | $2,230,000 | 10/24/1996 | $7,200,784 | 0.310 | 0.633 | 10.741 |
| 190 | | 311812 | Manufactures and Distributes Bakery Food Specialty Products | $4,800,000 | 6/1/2000 | $2,500,000 | 1.920 | 2.824 | N/A |
| 191 | | 311812 | Commercial Bakery, Wholesale | $900,000 | 10/1/2004 | $2,462,000 | 0.363 | 0.815 | 2.184 |
| 192 | | 311812 | Food Manufacturer of Bakery Products | $550,000 | 9/1/2004 | $1,922,661 | 0.286 | 1.942 | N/A |
| 193 | | 311812 | Bakery | $400,000 | 9/28/2007 | $1,898,463 | 0.211 | 0.315 | N/A |
| 194 | | 311812 | Bakery Café | $515,000 | 2/8/2014 | $1,588,338 | 0.324 | 0.539 | N/A |
| 195 | | 311812 | Wholesale Bakery | $520,000 | 8/14/2008 | $1,330,000 | 0.391 | 1.026 | N/A |
| 196 | | 311812 | Retail and Wholesale Bakery | $150,000 | 5/29/2001 | $1,187,359 | 0.126 | 0.315 | N/A |
| 197 | | 311812 | Bagels | $500,000 | 1/2/2001 | $1,000,000 | 0.500 | 1.316 | 3.333 |
| 198 | | 311812 | Bakery, Wholesale and Retail, Bagels | $380,000 | 5/22/1998 | $930,000 | 0.409 | 0.585 | 8.389 |
| 199 | | 311812 | Bakery | $197,500 | 1/17/2009 | $831,000 | 0.238 | N/A | N/A |
| 200 | | 311812 | Wholesale and Retail Bakery | $400,000 | 6/3/2005 | $829,435 | 0.482 | 1.037 | 12.384 |

**Exhibit 6**

Business Valuation Market Data  |  Single Inquiry Results

| # | | Code | Description | Price | Date | Value | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201 | | 311812 | Wholesale Baked Goods Producer, Branded | $425,000 | 5/1/2011 | $798,000 | 0.533 | 0.814 | 2.179 |
| 202 | | 311812 | Wholesale Bagel Business and Two Bagel Shops | $129,500 | 11/19/2014 | $758,918 | 0.171 | 0.249 | 2.838 |
| 203 | | 311812 | Routes Bread | $60,000 | 7/7/2014 | $650,000 | 0.092 | 0.769 | 1.176 |
| 204 | | 311812 | Bakery / Bagel | $140,000 | 11/3/2008 | $640,434 | 0.219 | 0.350 | N/A |
| 205 | | 311812 | Baked Goods Manufacturer | $332,000 | 1/19/2012 | $543,544 | 0.611 | 1.375 | 2.760 |
| 206 | | 311812 | Commercial Bakery | $100,000 | 9/4/2009 | $475,310 | 0.210 | 0.294 | 1.582 |
| 207 | | 311812 | Bread Route | $81,000 | 1/15/2013 | $468,000 | 0.173 | 1.127 | 1.500 |
| 208 | | 311812 | Wholesale Bakery | $99,000 | 4/30/2014 | $412,201 | 0.240 | 0.337 | N/A |
| 209 | | 311812 | Routes Bread | $62,000 | 8/8/2014 | $390,811 | 0.159 | 0.766 | 1.210 |
| 210 | | 311812 | Bread Route | $110,000 | 3/31/2008 | $387,513 | 0.284 | 0.851 | 1.503 |
| 211 | | 311812 | Retail/Wholesale Bakery | $165,000 | 7/1/1999 | $357,000 | 0.462 | 0.813 | 6.269 |
| 212 | | 311812 | Bread Route | $154,000 | 5/25/2012 | $343,200 | 0.449 | 2.249 | 2.481 |
| 213 | | 311812 | Wholesale Dessert Bakery | $85,000 | 2/22/2013 | $337,359 | 0.252 | 0.304 | 1.954 |
| 214 | | 311812 | Wholesale Bakery | $252,903 | 5/4/2001 | $330,917 | 0.764 | 1.880 | N/A |
| 215 | | 311812 | Wholesale Bakery | $115,000 | 4/30/2007 | $311,239 | 0.369 | 0.875 | 3.179 |
| 216 | | 311812 | Bakery | $120,000 | 9/1/2002 | $290,477 | 0.413 | 0.475 | 1.025 |
| 217 | | 311812 | Bread Company | $59,000 | 2/28/2011 | $289,589 | 0.204 | 0.970 | 1.179 |
| 218 | | 311812 | Food manufacturing - Wholesale and Retail | $100,000 | 6/18/2009 | $284,629 | 0.351 | 0.510 | 3.595 |
| 219 | | 311812 | Routes Bread | $62,000 | 8/8/2014 | $277,273 | 0.224 | 0.786 | 1.217 |
| 220 | | 311812 | Manufacturer of All Natural, Custom, European Desserts | $107,000 | 3/14/2005 | $270,103 | 0.396 | 1.072 | 246.544 |
| 221 | | 311812 | Bread Route | $133,000 | 12/20/2011 | $250,741 | 0.530 | 2.210 | 8.149 |
| 222 | | 311812 | Bread Delivery Route | $90,000 | 1/9/2008 | $242,660 | 0.371 | 1.699 | 48.206 |
| 223 | | 311812 | Bakery | $120,000 | 7/12/2010 | $242,268 | 0.495 | 0.843 | 1.317 |
| 224 | | 311812 | Bread Manufacturing | $144,000 | 4/7/2014 | $241,923 | 0.595 | 0.824 | 1.548 |
| 225 | | 311812 | Cafe/Bakery | $65,000 | 3/1/1998 | $230,844 | 0.282 | 0.785 | N/A |
| 226 | | 311812 | Cafe/Bakery | $50,000 | 5/1/1997 | $225,510 | 0.222 | 0.338 | N/A |
| 227 | | 311812 | Bakery | $57,500 | 2/6/2007 | $190,000 | 0.303 | 0.466 | N/A |
| 228 | | 311812 | Wholesale Long Bread Bakery | $120,000 | 11/9/2004 | $180,000 | 0.667 | 0.833 | 3.208 |
| 229 | | 311812 | Irish Bakery and Bread Shoppe | $69,430 | 5/5/2004 | $146,273 | 0.475 | 1.375 | N/A |
| 230 | | 311812 | Bakery | $77,000 | 6/14/2004 | $100,084 | 0.769 | 1.252 | 5.302 |
| 231 | | 311812 | Cake Bakery Shop | $22,000 | 4/30/2014 | $82,980 | 0.265 | 0.580 | N/A |
| 232 | | 311821 | Cookie Manufacturer | $10,000,000 | 5/25/2010 | $9,891,649 | 1.011 | 2.895 | N/A |
| 233 | | 311821 | Cookie Manufacturer and Distributor | $8,600,000 | 6/4/2010 | $5,594,296 | 1.537 | 5.322 | 17.196 |
| 234 | | 311821 | Gourmet Cookie and Brownie Manufacturer | $1,000,000 | 8/16/2011 | $1,851,241 | 0.540 | 1.177 | 13.760 |
| 235 | | 311821 | Manufacturer of Cookies and Biscotti | $396,000 | 5/14/2007 | $504,000 | 0.786 | 1.053 | N/A |
| 236 | | 311821 | Bakery | $75,000 | 9/2/2009 | $305,066 | 0.246 | 0.380 | N/A |
| 237 | | 311821 | Produces and Retails Cookies and Candy | $68,000 | 7/31/2012 | $111,341 | 0.611 | 1.681 | N/A |
| 238 | | 311824 | Manufacturer of Dry Pasta | $43,100,000 | 7/30/2001 | $264,118,000 | 0.163 | 0.355 | N/A |
| 239 | | 311824 | Leading Branded Supplier to the Food Service Industry | $106,000,000 | 4/17/2012 | $50,510,000 | 2.099 | 3.650 | 8.744 |
| 240 | | 311824 | Food Manufacturing and Fund Raising | $6,413,000 | 9/17/2004 | $5,131,210 | 1.250 | 3.031 | 10.523 |
| 241 | | 311824 | Pasta Manufacturing | $1,245,000 | 4/2/2002 | $1,283,685 | 0.970 | 1.346 | N/A |
| 242 | | 311824 | Pasta Manufacturing | $495,000 | 4/2/2002 | $838,835 | 0.590 | 1.013 | N/A |
| 243 | | 311824 | | $165,000 | 12/3/2013 | $209,361 | 0.884 | 1.204 | 4.048 |

**Exhibit 6**

Business Valuation Market Data  |  Single Inquiry Results

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 🄐 | 311824 | Manufacturing of Pasta Products Produces and Distributes Pierogies | $60,000 | 7/16/2012 | $101,049 | 0.594 | 1.148 | 4.219 |
| 245 | 🄐 | 311830 | Manufactures and Markets Tortilla Products | $9,950,000 | 10/13/1999 | $10,762,438 | 0.925 | 2.237 | 7.206 |
| 246 | 🄐 | 311911 | Manufactures Food Products Including Catsup, Preserves, Jellies, Peanut Butter, and Syrup | $132,500,000 | 7/14/2000 | $348,225,874 | 0.381 | 1.663 | 6.259 |
| 247 | 🄳 | 311911 | Manufacturing of Trail Mixes, Specialty Dried Fruits, Nuts and Seeds and other Snacks | $18,000,000 | 5/9/2006 | $60,101,000 | 0.299 | 12.154 | N/A |
| 248 | 🄳 | 311911 | Full Line Supplier of Nuts and Dried Fruit | $32,910,000 | 5/21/2010 | $59,335,000 | 0.555 | 2.844 | 3.923 |
| 249 | 🄳 | 311911 | Outsourced Food and Hot Fill Beverage Processor | $6,730,000 | 12/31/2009 | $15,865,413 | 0.424 | 1.397 | 14.105 |
| 250 | 🄐🄳 | 311919 | Producer of Potato and Wheat-Based Snacks | $2,695,000,000 | 5/31/2012 | $1,455,700,000 | 1.851 | 5.069 | N/A |
| 251 | 🄳 | 311919 | Manufacturer of Potato Chips | $615,000,000 | 3/31/2010 | $250,449,000 | 2.456 | 7.349 | N/A |
| 252 | 🄳 | 311919 | Develops, Markets and Distributes a Variety of Healthy Snack Food Products | $344,200,000 | 10/11/2012 | $70,127,688 | 4.908 | 13.215 | 48.351 |
| 253 | 🄳 | 311919 | Food Manufacturer - Organic Snack Foods | $2,300,000 | 5/1/2013 | $5,146,732 | 0.447 | 0.890 | 4.053 |
| 254 | 🄳 | 311919 | Snack Food and Brand Distribution | $350,000 | 10/31/2002 | $510,000 | 0.686 | 2.652 | 19.886 |
| 255 | 🄳 | 311919 | Snack Food Manufacturing | $390,000 | 1/3/2007 | $505,788 | 0.770 | 2.132 | 12.249 |
| 256 | 🄳 | 311919 | Food Manufacturer and Distributor | $336,000 | 3/31/2003 | $503,337 | 0.668 | 1.399 | 32.752 |
| 257 | 🄳 | 311919 | Manufactures Snack Foods | $150,000 | 10/5/2010 | $168,971 | 0.888 | 1.634 | N/A |
| 258 | 🄐 | 311920 | Roasts, Markets and Distributes Gourmet Coffee | $947,649,000 | 12/17/2010 | $416,557,000 | 2.275 | 4.625 | N/A |
| 259 | 🄳 | 311920 | Manufactures, Sells, and Distributes Food and Beverages, Including Hot Chocolate, Coffee, Malt Drinks, Creamers/Whiteners and Cereals | $121,100,000 | 5/30/2014 | $98,300,000 | 1.232 | 5.242 | N/A |
| 260 | 🄐🄳 | 311920 | Purchase and Roasting of High Quality Coffee Beans | $156,274,000 | 11/13/2009 | $48,411,000 | 3.228 | 10.922 | N/A |
| 261 | 🄳 | 311920 | Manufactures Coffee | $1,325,662 | 3/31/1998 | $1,190,106 | 1.114 | 3.257 | 7.486 |
| 262 | 🄐 | 311920 | Coffee Roaster & Distributor | $348,158 | 10/30/2014 | $941,090 | 0.370 | 1.170 | 21.033 |
| 263 | 🄳 | 311920 | Wholesale Coffee Roasting and Coffee Delivery Service | $228,000 | 10/16/2006 | $474,246 | 0.481 | 0.875 | N/A |
| 264 | 🄳 | 311920 | Coffee Roasting | $279,000 | 6/1/2007 | $420,000 | 0.664 | 1.280 | 5.741 |
| 265 | 🄳 | 311920 | Offers Coffee Roasting Services | $4,000,000 | 4/30/2012 | $220,421 | 18.147 | 68.913 | N/A |
| 266 | 🄳 | 311920 | Gourmet Coffee Roasting | $315,000 | 2/26/2003 | $217,406 | 1.449 | 2.155 | 3.457 |
| 267 | 🄳 | 311920 | Coffee Roasters | $98,000 | 3/15/2012 | $182,366 | 0.537 | 1.118 | 4.157 |
| 268 | 🄳 | 311920 | Coffee Store | $130,000 | 6/12/2002 | $65,870 | 1.974 | 2.859 | N/A |
| 269 | 🄳 | 311930 | Manufactures Lightly Frozen Beverages | $194,363 | 4/20/1999 | $322,886 | 0.602 | 1.134 | N/A |
| 270 | 🄐🄳 | 311941 | Supplier of Private Label Salad | $300,868,000 | 10/15/2007 | $216,414,000 | 1.390 | 7.234 | N/A |

**Exhibit 6**

Business Valuation Market Data | Single Inquiry Results

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271 | | 311941 | Dressings, Branded Jams, Jellies and Pie Fillings Manufacturer of Liquid and Dry-mix salad Dressing Flavors | $575,000,000 | 10/1/2013 | $192,196,000 | 2.992 | 8.220 | N/A |
| 272 | | 311941 | Manufacturer of Store Brand Pourable Salad Dressings, Spoonable Products and Marinade | $95,340,000 | 6/5/2006 | $96,227,865 | 0.991 | N/A | 17.772 |
| 273 | | 311941 | Manufactures Dressings, Sauces, and Dips | $2,693,000 | 4/13/2012 | $80,000,000 | 0.034 | N/A | N/A |
| 274 | | 311941 | Manufacture and Sell Specialty Foods Including Salad Dressing and Maple Syrup | $15,170,000 | 7/2/1998 | $35,188,098 | 0.431 | 1.932 | 11.885 |
| 275 | | 311941 | Produces Private Label Pourable Salad Dressings, Marinades, Barbecue Sauces, and Table Syrups | $25,172,000 | 2/11/2005 | $31,675,000 | 0.795 | 3.471 | N/A |
| 276 | | 311941 | Salad Dressing Producer and Honey Packaging Company | $8,794,602 | 8/15/2001 | $11,706,624 | 0.751 | 1.919 | 4.375 |
| 277 | | 311941 | Sauce Manufacturer | $100,000 | 3/12/2012 | $18,769 | 5.328 | 22.366 | N/A |
| 278 | | 311942 | Acquires and Manages Specialty Food Ingredient Businesses | $569,242,000 | 5/7/2014 | $208,454,654 | 2.731 | 11.061 | 14.358 |
| 279 | | 311942 | Manufactures and Sells Marinades and Seasoning Blends under the "Lawry's" and "Adolph's" brands | $604,000,000 | 7/31/2008 | $153,780,000 | 3.928 | 7.027 | N/A |
| 280 | | 311942 | Food Manufacturers – Artificial Sweetener | $18,760,000 | 8/3/1998 | $20,996,535 | 0.893 | 2.680 | 8.163 |
| 281 | | 311942 | Manufacturer of Southwest Style Specialty Foods and a Distributor of Herbs and Spices, Seasoning Blends, and Dehydrated Fruit, Vegetable, and Chile Products | $88,000 | 7/2/2001 | $130,400 | 0.675 | 1.092 | N/A |
| 282 | | 311991 | Production and Distribution of Pre-Packaged Salads | $302,000,000 | 8/9/2001 | $509,405,000 | 0.593 | 3.063 | 8.059 |
| 283 | | 311991 | Involved in the Processing and Distribution of Red Lentils and Peas | $14,651,652 | 8/1/2007 | $78,437,949 | 0.187 | 1.362 | 3.859 |
| 284 | | 311991 | Develops and Provides High Quality Organic Foods | $13,500,000 | 6/17/2003 | $23,853,506 | 0.566 | 4.816 | N/A |
| 285 | | 311991 | Manufacturing, Prepared Foods | $5,397,500 | 4/24/1997 | $9,455,224 | 0.571 | 1.350 | 4.788 |
| 286 | | 311991 | Sandwich Manufacturer | $2,553,887 | 7/1/2000 | $3,724,647 | 0.686 | 1.406 | 4.433 |
| 287 | | 311991 | Perishable Prepared Food Manufacturing | $75,000 | 2/11/2005 | $353,760 | 0.212 | 0.932 | 1.443 |
| 288 | | 311991 | Makes and Distributes Fresh Sandwiches and Salads | $27,000 | 2/6/2014 | $138,757 | 0.195 | 0.504 | 1.828 |
| 289 | | 311999 | Microwave Popcorn | $190,300,000 | 9/15/2008 | $103,011,000 | 1.847 | 5.571 | N/A |
| 290 | | 311999 | Creator, Manufacturer, and Distributor of All-Natural Refrigerator Juices | $23,000,000 | 5/2/2000 | $32,158,000 | 0.715 | 1.506 | N/A |

**Exhibit 6**

Business Valuation Market Data | Single Inquiry Results

| 291 | ☒ | 311999 | Manufactures and Sells a Variety of Food Items | $22,800,000 | 8/21/2006 | $26,019,827 | 0.876 | 2.748 | 7.012 |
| 292 | ☒ | 311999 | Honey Manufacturing | $1,936,500 | 9/26/2003 | $11,094,521 | 0.175 | 1.151 | 2.500 |
| 293 | ☒ | 311999 | Ethnic Foods Manufacturer | $2,354,000 | 12/31/2001 | $5,350,000 | 0.440 | 1.239 | 2.937 |
| 294 | ☒ | 311999 | Small, Local Food Processing Manufacturer and Retailer | $725,000 | 4/17/2002 | $1,438,942 | 0.504 | 1.573 | 3.963 |
| 295 | ☒ | 311999 | Sells and Processes Specialty Food Products | $700,000 | 4/1/2002 | $1,421,427 | 0.492 | 2.095 | N/A |
| 296 | ☒ | 311999 | Specialty Food Manufacturer and Distributor | $325,000 | 3/26/2008 | $300,000 | 1.083 | 1.610 | N/A |
| 297 | ☒ | 311999 | Organic Food Manufacturer | $200,000 | 2/15/2012 | $276,259 | 0.724 | 0.991 | N/A |
| 298 | ☒ | 311999 | Food Product Manufacturing | $109,000 | 5/22/2009 | $250,000 | 0.436 | 0.436 | N/A |
| 299 | ☒☒☒ | 311999 | Food Manufacturer and Distributor | $236,000 | 7/12/2004 | $176,344 | 1.338 | 2.540 | 3.771 |

[ Printable Format ]  [ Email To Me ]

Copyright © 2015 Business Valuation Resources, LLC. All rights reserved.
(503) 291-7963
BVR's Glossary of BV Terms

▲ Top | Back